MEI RONG CHEN, Petitioner

v.

ATTORNEY GENERAL OF
the UNITED STATES of
America, Respondent.

No. 14–1931.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
L.A.R. 34.1(a) May 21, 2015.

Filed: May 27, 2015.

Armin A. Skalmowski, Esq., Alhambra,
CA, for Petitioner.

Jacob A. Bashyrov, Esq., Katharine
Clark, Esq., Eric H. Holder, Jr., Esq.,
Thomas W. Hussey, Esq., United States
Department of Justice, Washington, DC,
for Respondent.

Before: FUENTES, GREENAWAY,
JR., and NYGAARD, Circuit Judges.

OPINION *

FUENTES, Circuit Judge:

Mei Rong Chen challenges the Board of
Immigration Appeals's denial of her mo-
tion to reopen decade-old removal proceed-
ings. We will deny her petition for relief.

Chen is a Chinese national who was
detained in 2001 by immigration authori-
ties upon her unauthorized arrival in the
United States. She thereafter sought asy-
lum and withholding of removal on the
basis of her alleged Falun Gong faith, but
her application was denied. By way of
explanation, the Immigration Judge noted
"there [was] no proof that this woman
knows much of anything about Falun
Gong" and declared her "completely un-
persuasive" application insufficient to car-
ry her burden of proof. The Board denied
Chen's subsequent appeal.

Chen remained in the country, and in
February 2014 she filed the instant motion
to reopen, which pointed to (1) her new-
found Christian faith, which she contends
would subject her to anti-Christian perse-
cution in China; (2) her two American-
born children, which she says will subject
her to persecution under China's popula-
tion control policies; and (3) alleged inten-
sification of anti-Christian bias in China in
the past decade.

The Board denied the motion to reopen
as time-barred. The motion was presump-
tively untimely by many years, though
"[t]here is no time limit on the filing of a
motion to reopen if the basis of the motion
. . . is based on changed country conditions
arising in the country of nationality or the
country to which removal has been or-
dered, if such evidence is material and was
not available and would not have been
discovered or presented at the previous
proceeding." 8 U.S.C. § 1229a(c)(7)(C).
In the Board's view, Chen's conversion to
Christianity and her recent parentage con-
stituted changes in her personal circum-
stances rather than changes in country
conditions. Meanwhile, the Board found
that population control and repression of
religious minorities were longstanding at-
tributes of Chinese policy that had not, in
light of evidence submitted by Chen or
otherwise, materially changed since Chen's

---

* This disposition is not an opinion of the full
Court and pursuant to I.O.P. 5.7 does not
constitute binding precedent.

previous proceeding. The Board explained that "[m]ere allegations of and documents indicating a 'continuation' of repressive practices are not evidence of a change ... [and] even a worsening recent trend over the last several years does not necessarily represent a material change when compared to the conditions that existed at the time of the merits hearing, particularly one that occurred so long ago." Finally, irrespective of any change in country conditions that might lift the 90–day time-bar, the Board determined Chen did not establish a likelihood of success on the merits. Chen's allegations of "sporadic" and unauthorized punishments for violation of population control policies were, in the Board's view, insufficient to establish a well-founded fear of future persecution. *See* 8 C.F.R. § 1208.13(b). Nor did she show that any official campaign against religious activity was at a high level in her native Fujian Province.

On appeal, Chen disputes the Board's determination that she failed to show material changes in religious repression and population control in her home province.[1] In chief, she points to a letter from her father and her and her husband's affidavits. These aver that Chen's mother has been jailed, beaten, and monitored for her Christianity; that the Chinese government is aware that Chen, too, is a Christian; and that, because of the foregoing, Chen is likely to be persecuted for her Christianity and moreover sterilized given she has more than one child. Chen also points to a series of news articles describing crackdowns on religious practice in her home province. She makes a conclusory contention that "[t]his worsening trend represents a material change when compared to the conditions that existed at the time of the merits hearing [ ] thirteen years ago," but she provides no support.

"We review the [Board]'s denial of a motion to reopen for abuse of discretion, and review its underlying factual conclusions related to the motion for substantial evidence." *Caushi v. Att'y Gen. of U.S.*, 436 F.3d 220, 225–26 (3d Cir.2006) (internal citations omitted). We may only reverse if the denial was "arbitrary, irrational, or contrary to law." *Id.* at 226.

Chen's position is unavailing under this strict standard. We cannot conclude that the Board erred in determining the relevant policies did not change between 2002 and 2014, for Chen presents no information that would allow us to compare persecution of Christians in 2002 and 2014, let alone enough to conclude that persecution is materially worse now, and in ways that would be relevant to her. As to the prospect that Chen will be sterilized if she returns to China, we have held that a native of Chen's home province had no well-founded fear of future persecution based on having two children while resident in the United States. *See Ying Chen v. Att'y Gen. of U.S.*, 676 F.3d 112, 116 (3d

1. Because we uphold the Board's determination that Chen failed to show changed country conditions, we need not address whether a petitioner is entitled to bring an otherwise untimely motion to reopen based on repressive policies that were inapplicable to the petitioner at the original proceedings. *Compare Chandra v. Holder*, 751 F.3d 1034, 1037 (9th Cir.2014) ("[I]f there is sufficient evidence of changed conditions in the receiving country, there is nothing in the plain language of the regulation that prevents a petitioner from referring to his personal circumstances to establish the materiality of that evidence.") *with Cheng Chen v. Gonzales*, 498 F.3d 758, 760 (7th Cir.2007) ("It makes no sense to allow an alien who manages to elude capture by the immigration authorities for years after he has been ordered to leave the country, and has exhausted all his legal remedies against removal, to use this interval of unauthorized presence in the United States to manufacture a case for asylum.").

Cir.2011). Chen provides no reason to believe that China's population control policies are different now than when we decided *Ying Chen.*

As we lack a basis to conclude the Board's decision was "arbitrary, irrational, or contrary to law," *Caushi,* 436 F.3d at 226, we will deny the petition.